BINDER MALTER HARRIS & ROME-BANKS LLP
Robert G. Harris #124678
Julie H. Rome-Banks #142364
Wendy W. Smith #133887
Reno Fernandez #251934
2775 Park Avenue
Santa Clara, CA  95050
Tel: (408) 295-1700
Fax: (408) 295-1531
Email: rob@bindermalter.com
Email: julie@bindermalter.com
Email: wendy@bindermalter.com
Email: reno@bindermalter.com

Attorneys for Debtor and Debtor in Possession,
Franciscan Friars of California, Inc

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## OAKLAND DIVISION

| | |
|---|---|
| In re:<br><br>FRANCISCAN FRIARS OF CALIFORNIA, INC.<br><br>Debtor. | Case No. 23-41723 WJL<br><br>Chapter 11 |

**MONTHLY PROFESSIONAL FEE STATEMENT FOR
BINDER MALTER HARRIS & ROME-BANKS LLP
(July 1 through 31, 2024)**

TO ALL INTERESTED PARTIES AND THEIR COUNSEL OF RECORD:

PLEASE TAKE NOTICE that Binder Malter Harris & Rome-Banks LLP (the "Firm"), counsel for Franciscan Friars of California, Inc., Debtor and Debtor in Possession herein, hereby files its Monthly Professional Fee Statement for the period of **July 1 through 31, 2024**, pursuant to the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Docket No. 107).  The total attorney's fees earned and costs expended by the Firm for the aforesaid period are as follows:

| Period | Fees | Expenses | Total |
|--------|------|----------|-------|
| July 1 through 31, 2024 | $95,735.00 | $971.87 | $96,706.87 |
| Net Total (80% of Fees and 100% of Costs) | $76,588.0 | $971.87 | $77,559.87 |

An itemized billing statement is attached hereto as **Exhibit A**.  The aforesaid Net Total shall be paid from funds of the Debtor's estate unless an objection is filed with the Court and served upon the undersigned within ten (10) calendar days after this Monthly Fee Statement is served.

Dated: August 20, 2024                    BINDER MALTER HARRIS & ROME-BANKS LLP


                                          By: */s/ Robert G. Harris*
                                              Robert G. Harris

                                          Attorneys for Debtor and Debtor in Possession,
                                          Franciscan Friars of California, Inc.

# EXHIBIT A

**SUMMARY**

| Catrgory | Hours | Billable | Non-Billable |
|---|---|---|---|
| Ch 11 05.0 - Employment of Professionals | 0.6 | $ 375.00 | $ - |
| Ch 11 06.0 - Case Administration | 1.85 | $ 1,156.25 | $ - |
| Ch 11 09.0 - Use, Sale or Lease of Assets | 4.9 | $ 2,662.50 | $ - |
| Ch 11 12.0 - Claims Analysis | 2.6 | $ 1,620.00 | $ - |
| Ch 11 14.0 - Plan Development and Disclosure Statement | 0.7 | $ 422.50 | $ - |
| CH 11 19.0 - Fee Applications - BMH&R | 10.65 | $ 5,461.25 | $ 750.00 |
| Ch 11 19.2 - Fee Applications - Special Counsel | 7.05 | $ 3,361.25 | $ 575.00 |
| Ch 11 19.3 - Fee Applications - Other Professional | 5.65 | $ 3,236.25 | $ 230.00 |
| Ch 11 22.0 - Associated Ministries - General | 1.55 | $ 968.75 | $ - |
| Ch 11 24.0 - State Court Litigation | 0.25 | $ 156.25 | $ - |
| Ch 11 25.0 - Communication with Client | 3.75 | $ 2,343.75 | $ - |
| Ch 11 27.0 - Communications with Committee Counsel | 0.35 | $ 218.75 | $ - |
| Ch 11 28.0 - Negotiations with Insurers | 2.6 | $ 1,625.00 | $ - |
| Ch 11 29.0 - Asset Investigation & Collection | 6.45 | $ 3,871.25 | $ - |
| Ch 11 31.0 - Master Servics Agreement | 1.65 | $ 941.25 | $ - |
| Ch 11 32.0 - Claim Form and Noticing Motion | 4.05 | $ 2,156.25 | $ - |
| Ch 11 33.0 - Discovery | 0.75 | $ 453.75 | $ - |
| Ch 11 33.03 Discovery July 1 to July 31 | 94.9 | $53,955.00 | $ 1,265.00 |
| Ch 11 34.0 - Compromise and 9019 Motions | 1.5 | $ 937.50 | $ - |
| Ch 11 35.0 - MOR and Amendment of Schedules/SOFA | 0.5 | $ 312.50 | $ - |
| Ch 11 38.0 Mediation Preparation and Analysis | 0.15 | $ 93.75 | $ - |
| CH 11 39.0 - Bar Date and Supplemental Bar Date | 15.05 | $ 9,406.25 | $ - |
| **Total** | **167.5** | **$95,735.00** | **$ 2,820.00** |

| Expenses | | $ 971.87 |
|---|---|---|

| Grand Total | | $96,706.87 |
|---|---|---|

**TIME**

### Ch 11 05.0 - Employment of Professionals

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/2/2024 | Review entered order granting employment of TransPerfect | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/22/2024 | Exchange emails with Mr. Borger of Berliner firm regarding referral to trust counsel | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/23/2024 | Call with Mr. Weitz regarding basis for changes to Transperfect contract (.20); read follow-up email with Erika Mannix regarding same (.10) | 0.2 | 625 | 125 | | Robert Harris |
| 7/26/2024 | Exchange emails with Tracy Hidalgo regarding engagement letter for Berliner, draft email to Mr. Shetler with problems and read reply | 0.15 | 625 | 93.75 | | Robert Harris |
| **Total** | | **0.6** | | **375** | **0** | |

### Ch 11 06.0 - Case Administration

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/8/2024 | Weekly check in call with Mr. Brosnahan, Father David (4 PM to 5:10 PM) | 1.1 | 625 | 687.5 | | Robert Harris |
| 7/23/2024 | Review KBK application for compensation in Santa Rosa, first interim application for compensation by FFWP law firm in Santa Rosa filing (.60); exchange emails with Mr. Fernandez regarding same (.15) | 0.75 | 625 | 468.75 | | Robert Harris |
| **Total** | | **1.85** | | **1156.25** | **0** | |

### Ch 11 09.0 - Use, Sale or Lease of Assets

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/9/2024 | Review Dooley email regarding sale of pop-up trailer | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/10/2024 | Review Dooley request for copy of car sales agreement fully executed | 0.05 | 625 | 31.25 | | Robert Harris |
| 7/10/2024 | Review Father David email to Mr. Dooley with final signed copy of contract and bill of sale for vehicles purchase by POLG | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/17/2024 | Call with Mr. Fernandez regarding trailer sale and Medina Trust | 0.2 | 625 | 125 | | Robert Harris |
| 7/18/2024 | Correspondence with G. Dooley re approval of sale of trailer. | 0.2 | 525 | 105 | | Reno Fernandez |
| 7/18/2024 | Draft motion to approve sale of trailer nunc pro tunc (1.9); review and analyze underlying documents (0.4); research valuation of trailer (0.2); correspondence with G. Dooley re same and information needed (0.5). | 3 | 525 | 1575 | | Reno Fernandez |
| 7/18/2024 | Analyze issues re potential motion to gross up stipends. | 0.6 | 525 | 315 | | Reno Fernandez |
| 7/18/2024 | Review emails between Mr. Dooley and Mr. Fernandez regarding pop up camping trailer sale | 0.2 | 625 | 125 | | Robert Harris |

| Date | Description | Hours | Rate | Billable | Non-billable | User |
|------|-------------|-------|------|----------|--------------|------|
| 7/18/2024 | Review email from Mr. Dooley regarding supplemental information as to trailer | 0.2 | 625 | 125 | | Robert Harris |
| 7/19/2024 | Revisions to motion to sell trailer (0.1); correspondence with G. Dooley re same (0.1). | 0.2 | 525 | 105 | | Reno Fernandez |
| **Total** | | **4.9** | | **2662.5** | **0** | |

## Ch 11 12.0 - Claims Analysis

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|------|-------------|-------|----------|--------------|------------------|------|
| 7/2/2024 | Review Nuttal email regarding presence of Father Ismael as witness to Ortega injury | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/2/2024 | Exchange emails with Mr. Logan regarding total claims filed so far, read response and follow-up from C. Dixon of DRC; further email from Mr. Dixon listing 7 Survivor claims and 7 non-Survivor claims | 0.2 | 625 | 125 | | Robert Harris |
| 7/3/2024 | Review full article from National Catholic Reporter, responses from Father David, Mr. Brosnahan and Mr. Mangione | 0.3 | 625 | 187.5 | | Robert Harris |
| 7/3/2024 | Review email from National Catholic Reporter with link from Elizabeth Hardin Burrola, forward to client and review link | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/3/2024 | Review email from attorney Chopko regarding subpoena, FCI, Social Security payments | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/5/2024 | Review Email from Father David attaching for background on article information pertaining to claims therein, brother Cavagnaro, Dennis D., Bishop of Tucson, related abuse folders (.40); response from Mr. Dooley (.10), follow-up from Mr. Brosnahan, (.05) explanation from Father David as to parish in Ajo Arizona and distance to reservation (.10) | 0.65 | 625 | 406.25 | | Robert Harris |
| 7/8/2024 | Review notification from Mr. Brosnahan regarding the death of John Doe claimant (name redacted) | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/11/2024 | Review Donlin email from Winnie Yeung regarding updated list litigation abuse parties (.1); follow-up email from Donlin to Mr. Brosnahan with password-protected file key (.05); review email from Mr. Brosnahan requesting list including case numbers for plaintiffs who filed suit (.1) | 0.2 | 625 | 125 | | Robert Harris |
| 7/11/2024 | Review Brosnahan email to defense counsel with list of case numbers from schedule filed by B Riley, incomplete names and effort to track down additional cases, response from Mr. Lewis | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/15/2024 | Review Brosnahan request to DRC for spreadsheet listing state court actions and reply from Ms. Winnie Yeung transmission of attachment to SOFA | 0.15 | 625 | 93.75 | | Robert Harris |

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/24/2024 | Review email from Mr. Chopko raising questions about Social Security payments, FCI funding, subpoena targets, response from attorney Smith | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/25/2024 | Exchange messages with R. Harris regarding timing and volume of proofs of claim for abuse claims | 0.1 | 575 | 57.5 | | Wendy Smith |
| 7/28/2024 | Review notification from Donlin regarding claims filed for Christian Brothers and California Department of Motor Vehicles | 0.2 | 625 | 125 | | Robert Harris |
| **Total** | | **2.6** | | **1620** | **0** | |

### Ch 11 14.0 - Plan Development and Disclosure Statement

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/1/2024 | Multiple emails with Mr. Brosnahan regarding meaning of Purdue Pharma decision | 0.3 | 625 | 187.5 | | Robert Harris |
| 7/10/2024 | Read Brosnahan email to Donlin regarding production list of all lawsuits against FFCI including case numbers, request for assistance from Donlin | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/25/2024 | Telephone call from R. Harris regarding timing for discovery, plan, proposal, clean estimation | 0.3 | 575 | 172.5 | | Wendy Smith |
| **Total** | | **0.7** | | **422.5** | **0** | |

### CH 11 19.0 - Fee Applications - BMH&R

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/3/2024 | Exchange emails with attorney Rome-Banks regarding 20% holdback requested by United States Trustee as to professional fees | 0.2 | 625 | 125 | | Robert Harris |
| 7/8/2024 | Review opposition of US trustee to fee application [.2]; Conference with R. Harris regarding response [.1], revise response [.2] | 0.5 | 575 | 287.5 | | Wendy Smith |
| 7/8/2024 | (No charge) Call with United States trustee regarding objection to compensation application (.10); review application for compensation and filings (.20) | 0.3 | 625 | | 187.5 | Robert Harris |
| 7/8/2024 | Travel to Oakland for hearing on bar date extension (15 miles) | 0.6 | 625 | 375 | | Robert Harris |
| 7/8/2024 | (No charge) Draft reply to opposition to objection to professional compensation, review formatting and analyze | 1.25 | 625 | 781.25 | | Robert Harris |
| 7/9/2024 | Conference with R. Harris re: opposition to fee application | 0.2 | 575 | 115 | | Wendy Smith |
| 7/9/2024 | Review and reply to opposition to fee application | 0.6 | 575 | 345 | | Wendy Smith |
| 7/9/2024 | Exchange emails with Father David regarding representations as to administrative solvency, follow-up from Mr. Brosnahan, read reply from attorney Smith | 0.2 | 625 | 125 | | Robert Harris |

| Date | Description | Hours | Rate | Billable | Non-billable | User |
|---|---|---|---|---|---|---|
| 7/9/2024 | Discuss coverage of fee hearing with attorney Smith | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/10/2024 | Prepare for fee application hearing | 0.5 | 575 | 287.5 | | Wendy Smith |
| 7/10/2024 | Telephone call to UST counsel to confirm no objection to fee application | 0.1 | 575 | 57.5 | | Wendy Smith |
| 7/10/2024 | Hearing on fee application [.9]; email exchanges with R. Harris regarding obtaining orders for multiple applications [.3] | 1.2 | 575 | 690 | | Wendy Smith |
| 7/10/2024 | Complete final orders granting fees for Binder Malter Harris Rome-Banks; B. Brosnahan; B. Riley; and DRC | 1.4 | 575 | 805 | | Wendy Smith |
| 7/10/2024 | (No charge) Monitor hearing on approval of compensation | 0.9 | 625 | | 562.5 | Robert Harris |
| 7/11/2024 | Review and respond to UST's attorney's request for modification of fee order | 0.1 | 575 | 57.5 | | Wendy Smith |
| 7/11/2024 | Exchange messages with J. Gaitan and UST regarding orders on fee applications | 0.1 | 575 | 57.5 | | Wendy Smith |
| 7/24/2024 | Draft monthly fee statement for June, 2024. | 2.1 | 525 | 1102.5 | | Reno Fernandez |
| 7/24/2024 | Exchange emails with Mr. Fernandez regarding tabulation of expenses for FFCI, including in the next application for compensation, second email attaching revised table | 0.25 | 625 | 156.25 | | Robert Harris |
| **Total** | | **10.65** | | **5461.25** | **750** | |

## Ch 11 19.2 - Fee Applications - Special Counsel

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/6/2024 | Review Brosnahan email attaching declaration and response to US Trustee objection | 0.25 | 625 | 156.25 | | Robert Harris |
| 7/9/2024 | Further exchanges with R. Harris regarding orders on multiple fee applications | 0.2 | 575 | 115 | | Wendy Smith |
| 7/9/2024 | Resolve certain filing issues with filing proposed orders on multiple fee applications [no charge] | 1 | 575 | | 575 | Wendy Smith |
| 7/10/2024 | Review exchanges between B. Brosnahan regarding fees | 0.1 | 575 | 57.5 | | Wendy Smith |
| 7/10/2024 | Message to B. Brosnahan re: terms of fee order | 0.1 | 575 | 57.5 | | Wendy Smith |
| 7/10/2024 | Review applications and exchanges with US trustee to confirm adjustments to each of the fee award orders | 0.8 | 575 | 460 | | Wendy Smith |
| 7/10/2024 | Review email from United States Trustee agreeing to voluntary reduction of Cornerstone legal fees | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/11/2024 | Exchange messages with B. Brosnahan regarding fee order [.2]; revise order as requested; [.3] revise DRC order as requested [.3] | 0.8 | 575 | 460 | | Wendy Smith |
| 7/11/2024 | Review message from B. Brosnahan; message to US Trustee regarding approval of Brosnahan fee order | 0.3 | 575 | 172.5 | | Wendy Smith |

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/12/2024 | Message to W. Weitz for B. Riley confirming court's approval of fee application | 0.1 | 575 | 57.5 | | Wendy Smith |
| 7/18/2024 | Review order entered re first fee application of B. Brosnahan (0.1); correspondence with B. Brosnahan re same (0.2). | 0.3 | 525 | 157.5 | | Reno Fernandez |
| 7/23/2024 | Draft monthly fee statement for B. Brosnahan. | 1.1 | 525 | 577.5 | | Reno Fernandez |
| 7/23/2024 | Draft amended monthly fee statement for B. Brosnahan for May, 2024. | 1.6 | 525 | 840 | | Reno Fernandez |
| 7/23/2024 | Review Brosnahan email with time entries for June and 2nd email with expense entries | 0.2 | 625 | 125 | | Robert Harris |
| 7/23/2024 | Review Brosnahan email with amended May time from attorney and advise Mr. Fernandez of same | 0.1 | 625 | 62.5 | | Robert Harris |
| **Total** | | **7.05** | | **3361.25** | **575** | |

## Ch 11 19.3 - Fee Applications - Other Professional

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/1/2024 | Draft CNO re monthly fee statement for DRC for May, 2024. | 0.4 | 525 | 210 | | Reno Fernandez |
| 7/1/2024 | Read Fernandez email with DRC CNO filed | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/1/2024 | Review invoice from Mr. Dooley for month of June in the amount $36,500 and application of retainer | 0.2 | 625 | 125 | | Robert Harris |
| 7/1/2024 | Review June, 2024 fee statement package for B. Riley | 0.2 | 625 | 125 | | Robert Harris |
| 7/3/2024 | Exchange emails with Mr. Dooley regarding attending court hearing | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/5/2024 | Review debtor response to the United States Trustee reservation of rights in Santa Rosa case pertaining to professional compensation and emails from Mr. Weitz with comments | 0.3 | 625 | 187.5 | | Robert Harris |
| 7/9/2024 | Review OCC reply to objection/reservation of rights by United States trustee | 0.2 | 625 | 125 | | Robert Harris |
| 7/9/2024 | Exchange emails with Mr. Weitz regarding appearance at hearing on approval of fees | 0.05 | 625 | 31.25 | | Robert Harris |
| 7/10/2024 | Brief review of fee applications of all other professionals [no charge] | 0.4 | 575 | | 230 | Wendy Smith |
| 7/10/2024 | Offer for BMH&R-B to upload orders on applications for compensation by B. Riley, Donlin and Cornerstone, read responses and implement agreed reductions | 0.25 | 625 | 156.25 | | Robert Harris |
| 7/11/2024 | Review emails from attorney Smith attaching drafted orders for compensation for B. Riley, Cornerstone law and BMH&R-B | 0.45 | 625 | 281.25 | | Robert Harris |
| 7/12/2024 | Message to A. Logan re: re fee order uploaded to court for signature | 0.1 | 575 | 57.5 | | Wendy Smith |
| 7/15/2024 | Exchange emails with Mr. Weitz regarding filing of B. Riley June fee statement | 0.15 | 625 | 93.75 | | Robert Harris |

| Date | Description | Hours | Rate | Billable | Non-billable | User |
|---|---|---|---|---|---|---|
| 7/16/2024 | Exchange emails with Mr. Weisenberg regarding OCC professional certificate of no objection; 2nd email regarding hold payment pursuant to terms of order | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/17/2024 | Exchange emails with attorney Albert regarding payment of KBK fees | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/19/2024 | Exchange further emails with Mr. Weisenberg, response from Mr. Weitz, reply from Mr. Dooley regarding nonpayment of holdback | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/19/2024 | Exchange emails with Mr. Dooley and Mr. Weitz regarding organizing professional compensation and discuss with Mr. Weitz | 0.2 | 625 | 125 | | Robert Harris |
| 7/19/2024 | Review entered orders on compensation | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/22/2024 | Review Weitz email with summary for all payments through April 30 and status of payment of holdbacks | 0.2 | 625 | 125 | | Robert Harris |
| 7/22/2024 | Dooley email regarding status of professional compensation, follow-up from Mr. Weitz regarding request for call, | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/22/2024 | Analyze professional fee calculations, call with Mr. Dooley regarding same | 0.2 | 625 | 125 | | Robert Harris |
| 7/23/2024 | Exchange emails with Mr. Dooley regarding application of his $30,000 retainer | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/29/2024 | Review Dooley email regarding need for Cornerstone CNO | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/30/2024 | Review and approve DRC monthly fee application for filing with court | 0.2 | 625 | 125 | | Robert Harris |
| 7/30/2024 | June monthly fee statements for Burns Bair, Berkeley Research Group, KBK and Lowenstein Sandler | 1.05 | 625 | 656.25 | | Robert Harris |
| **Total** | | **5.65** | | **3236.25** | **230** | |

**Ch 11 22.0 - Associated Ministries - General**

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/1/2024 | Alert attorney Kaufmann regarding subpoena for FCT; committee counsel; review email from KB K attaching subpoena to counsel and read response from Ms. Kaufmann | 0.2 | 625 | 125 | | Robert Harris |
| 7/1/2024 | Read Mannix email to FCT counsel requesting confirmation of acceptance of subpoena | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/2/2024 | Review email from Mr. Martin requesting discussion regarding doc. production St. Anth. Min. | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/2/2024 | Review further email between attorneys Mannix and Albert regarding acceptance of service of subpoena | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/2/2024 | Review email exchange between KBK and attorney St. James regarding changes to protective order, follow-up request by attorney Albert seeking discussion | 0.2 | 625 | 125 | | Robert Harris |

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/9/2024 | Exchange emails with Mr. Chopko regarding document production and status of confidentiality agreement | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/10/2024 | Read email from Mr. Kuhner regarding discovery portal and instructions, forward to Mr. Dooley and TransPerfect | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/11/2024 | Review email from Father David regarding coordinating document requests for non—debtor entities | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/23/2024 | Exchange emails with attorney St. James regarding Fraternal Care Trust | 0.2 | 625 | 125 | | Robert Harris |
| 7/31/2024 | Call with Mr. Dutra regarding representation of FCT | 0.2 | 625 | 125 | | Robert Harris |
| **Total** | | **1.55** | | **968.75** | **0** | |

## Ch 11 24.0 - State Court Litigation

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/19/2024 | Review email from Mr. Brosnahan to Mr. Coumides attaching motion to continue | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/25/2024 | Review order re: case management from state court case by Chavez , email regarding same from Mr. Brosnahan to Brenda Monroe and response | 0.1 | 625 | 62.5 | | Robert Harris |
| **Total** | | **0.25** | | **156.25** | **0** | |

## Ch 11 25.0 - Communication with Client

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/1/2024 | Exchange emails with Father David pertaining to excluding non-lawyers from calls, 2nd email regarding privilege extending to Definitorium | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/1/2024 | Exchange emails with Father David regarding subpoenas he received for Fraternal Care Trust, Franciscan Charities Inc., St. Anthony's Retreat, Franciscan Friars Of Arizona, Franciscan Friars Of Oregon, St. Anthony Seminary School, Franciscan Communications and Cause Of The Blessed Junipero Serra; 2nd email regarding method of delivery exchange emails with committee counsel regarding same | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/2/2024 | Review email from Mr. Mangione with updated information on delay in publishing article | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/7/2024 | Review of Father David email regarding checks from Carr trust and payees | 0.2 | 625 | 125 | | Robert Harris |
| 7/9/2024 | Review Brosnahan email regarding call from counsel for Archdiocese of Los Angeles, explanation of delay in suppression, relationship between mission and parish, response from Father David, read further exchange following call to Ms. Graf | 0.35 | 625 | 218.75 | | Robert Harris |

| Date | Description | Hours | Rate | Billable | Non-billable | User |
|---|---|---|---|---|---|---|
| 7/12/2024 | Email from Father David attaching resolutions for expansion of role and authority of Father Ibarra in corporate structure, response from Mr. Dooley | 0.25 | 625 | 156.25 | | Robert Harris |
| 7/15/2024 | Participate in weekly 4 PM Zoom Call with Father David, Mr. Brosnahan to attorney Smith and Mr. Dooley | 0.95 | 625 | 593.75 | | Robert Harris |
| 7/15/2024 | Follow-up meeting with attorney Smith following zoom | 0.25 | 625 | 156.25 | | Robert Harris |
| 7/18/2024 | Exchange emails with Mr. Dooley and Mr. Weitz regarding increase in stipends to account for tax assessments | 0.2 | 625 | 125 | | Robert Harris |
| 7/24/2024 | Review email from Mr. Dooley regarding Social Security payments and settling up with POLG | 0.2 | 625 | 125 | | Robert Harris |
| 7/29/2024 | Weekly update call with Father David, Mr. Dooley, Mr. Brosnahan and Ms. Smith | 1 | 625 | 625 | | Robert Harris |
| **Total** | | **3.75** | | **2343.75** | **0** | |

### Ch 11 27.0 - Communications with Committee Counsel

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/19/2024 | Call with Mr. Weisenberg regarding camping trailer, Furrier Trust, discovery, insurers and mediation | 0.35 | 625 | 218.75 | | Robert Harris |
| **Total** | | **0.35** | | **218.75** | **0** | |

### Ch 11 28.0 - Negotiations with Insurers

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/1/2024 | Review Miranda Turner email on behalf of her firm as counsel for CNA with executed protective order | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/2/2024 | Call with Mr. Brosnahan and insurers (1 -1:30 PM) | 0.5 | 625 | 312.5 | | Robert Harris |
| 7/8/2024 | Call with Mr. Brosnahan regarding exchange of information with insurers | 0.2 | 625 | 125 | | Robert Harris |
| 7/10/2024 | Review objection to notice of settlement of ordinary course professional Insurance Archaeology, Oakland case | 0.2 | 625 | 125 | | Robert Harris |
| 7/11/2024 | Review Farrell email to Mr. Brosnahan regarding proposed mediator | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/16/2024 | 10 AM mediation call with insurers and Mr. Brosnahan | 1 | 625 | 625 | | Robert Harris |
| 7/16/2024 | Review insurers' draft mediation stipulation | 0.2 | 625 | 125 | | Robert Harris |
| 7/17/2024 | Exchange emails with attorney Smith regarding confidentiality order for insurers | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/20/2024 | Review email from attorney Gaspari to Mr. Brosnahan regarding Travelers slow payment of invoices | 0.1 | 625 | 62.5 | | Robert Harris |
| **Total** | | **2.6** | | **1625** | **0** | |

### Ch 11 29.0 - Asset Investigation & Collection

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|------|-------------|-------|----------|--------------|------------------|------|
| 7/1/2024 | Read email from Father David with trust documents for Redlinger Trust, review | 0.45 | 625 | 281.25 | | Robert Harris |
| 7/2/2024 | Study FMU account history and balance over time, Carr Trust direct support to FMU, Parish collections for FMU, proposed grants or surplus funds, history of expenditures, mission projects | 0.85 | 625 | 531.25 | | Robert Harris |
| 7/2/2024 | Review Dooley email attaching Medina trust document | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/2/2024 | Review email from Mr. Dooley attaching trust summary, liquidation directive and certification form for Furrer Trust | 0.4 | 625 | 250 | | Robert Harris |
| 7/2/2024 | Review email from Mr. Dooley retransmitting Medina trust Superior Court Order For 2nd Reformation Of Trust To Qualify As Charitable Trust Under IRC Section 501(C)(3) Award of an Attorney's Fees, Franciscan Friars of California Inc. Board of Trustee Resolution pertaining to Isabel Medina Trust, emails to Wells Fargo bank resolution and 2023 WFB bank statement | 0.75 | 625 | 468.75 | | Robert Harris |
| 7/3/2024 | Review email from Mr. Logan regarding email from Father David regarding George Mullen as contact for Thomas MacSpieden trust and atatchments | 0.2 | 625 | 125 | | Robert Harris |
| 7/8/2024 | Review letter from Father David to attorney George Mullen authorizing Mr. Dooley as FFCI contact with respect to MacSpieden estate, response from Mr. Mullen | 0.2 | 625 | 125 | | Robert Harris |
| 7/16/2024 | Review Dooley emails to Mr. Fernandez regarding questions as to Furrer and Medina trusts | 0.2 | 625 | 125 | | Robert Harris |
| 7/16/2024 | Exchange emails with Mr. Nuttall regarding resolution of Father Young safe-deposit box access | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/17/2024 | Exchange emails with co-counsel regarding appointment of neutral to evaluate fraudulent conveyance claims | 0.2 | 625 | 125 | | Robert Harris |
| 7/17/2024 | Review Furrer trust documents and research to show restricted purpose | 0.75 | 625 | 468.75 | | Robert Harris |
| 7/18/2024 | Research and analyze authorities re compelling distribution to beneficiaries where trust documents are lost (0.7); review and analyze notarized distribution request, correspondence, summaries, and other documents re Furrier Trust (0.7); correspondence with G. Dooley re same (0.2). | 1.6 | 525 | 840 | | Reno Fernandez |

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/22/2024 | Review Dooley email to attorney Miller regarding status of distribution from MacSpieden Trust, follow-up email to Theresa Miller regarding reasoning and possible restriction, follow-up email from Mr. Dooley regarding counsel, read reply from Mr. Mullen and response from Mr. Dooley regarding adversity | 0.3 | 625 | 187.5 | | Robert Harris |
| 7/23/2024 | Exchange emails with Mr. Shetler regarding legal issues with various trusts | 0.2 | 625 | 125 | | Robert Harris |
| 7/29/2024 | Review Dustin Johnson email regarding bankruptcy question posed by MacSpieden estate trustee | 0.15 | 625 | 93.75 | | Robert Harris |
| **Total** | | **6.45** | | **3871.25** | **0** | |

## Ch 11 31.0 - Master Servics Agreement

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/8/2024 | Review email from Ben Simpson with fully executed Master Services Agreement for 2024-2025, forward to Mr. Fernandez | 0.2 | 625 | 125 | | Robert Harris |
| 7/9/2024 | Read email from Father David to Benjamin Simpson regarding Master Services Agreement and how to proceed | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/22/2024 | Revisions to motion to approve renewal of MSA (0.3); draft declaration re same (0.1); review and analyze executed renewal (0.2). | 0.6 | 525 | 315 | | Reno Fernandez |
| 7/22/2024 | Review Fernandez email regarding motion to reauthorize Master Services Agreement, reply | 0.2 | 625 | 125 | | Robert Harris |
| 7/22/2024 | Call with Mr. Fernandez and Ben Simpson Regarding Master Services Agreement extension | 0.25 | 625 | 156.25 | | Robert Harris |
| 7/23/2024 | Revisions to motion to renew MSA and accompanying documents. | 0.3 | 525 | 157.5 | | Reno Fernandez |
| **Total** | | **1.65** | | **941.25** | **0** | |

## Ch 11 32.0 - Claim Form and Noticing Motion

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/3/2024 | Draft statement of compliance re newspaper publications and declaration re same. | 0.9 | 525 | 472.5 | | Reno Fernandez |
| 7/3/2024 | Revisions to statement of compliance re bar date order (1.5); draft declaration of A. Logan re same (0.2); telephone conference and correspondence with A. Logan re same (0.3). | 2 | 525 | 1050 | | Reno Fernandez |
| 7/3/2024 | Discuss compliance declarations and proofs of publication with Mr. Fernandez | 0.3 | 625 | 187.5 | | Robert Harris |
| 7/3/2024 | Review additional affidavits publication from DRC | 0.2 | 625 | 125 | | Robert Harris |

| | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/8/2024 | Searched information for the tribal government for Oglala Sioux in South Dakota, for the State Attorney General and Office of the U.S. Attorney for South Dakota | 0.15 | 225 | 33.75 | | Scarlett Velasquez |
| 7/8/2024 | Exchange emails with Nora Morales regarding Ogalala Sioux , Lakota Times; review Weisenberg email approving same | 0 | 625 | 0 | | Robert Harris |
| 7/11/2024 | Investigate status of proof of claim deadline proposed in pending order in light of court's delay in issuing the order; message to R. Harris regarding need to amend order to allow time for notice | 0.2 | 575 | 115 | | Wendy Smith |
| 7/11/2024 | Review request by clerk regarding timing in order; review terms of publication in order and need for modifications to establish sufficient notice | 0.3 | 575 | 172.5 | | Wendy Smith |
| Total | | 4.05 | | 2156.25 | 0 | |

### Ch 11 33.0 - Discovery

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/2/2024 | Call with Wayne Weitz regarding discovery process and next steps | 0.3 | 625 | 187.5 | | Robert Harris |
| 7/23/2024 | Review Dooley email with index to Province business folder | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/29/2024 | Conference with R. Harris to coordinate review of extensive records and meeting minutes for discovery. | 0.3 | 575 | 172.5 | | Wendy Smith |
| Total | | 0.75 | | 453.75 | 0 | |

### Ch 11 33.03 Discovery July 1 to July 31

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/1/2024 | Review message from client regarding receipt from OCC of subpoenas to unrepresented associated ministries | 0.2 | 575 | 115 | | Wendy Smith |
| 7/1/2024 | Telephone call from client regarding service for unrepresented entities of discovery subpoena from OCC; call to counsel for OCC re: same | 0.2 | 575 | 115 | | Wendy Smith |
| 7/1/2024 | Review subpoenas to unrepresented parties, investigate possible protocol for proof of production | 0.4 | 575 | 230 | | Wendy Smith |
| 7/1/2024 | Analyze structure of document production in light of OCC's stated priorities for specific document requests and available documents | 0.4 | 575 | 230 | | Wendy Smith |
| 7/1/2024 | Review and respond to message from B. Brosnahan regarding time limits on discovery demand | 0.2 | 575 | 115 | | Wendy Smith |
| 7/1/2024 | Review OCC's document demands to outline issues for discovery for discussion with OCC counsel and priority rolling discovery | 0.2 | 575 | 115 | | Wendy Smith |

| Date | Description | Hours | Rate | Amount | Timekeeper |
|---|---|---|---|---|---|
| 7/1/2024 | Review prior communications with OCC regarding informal production and scope of documents produced | 0.2 | 575 | 115 | Wendy Smith |
| 7/1/2024 | Conference with OCC counsel regarding OCC's priorities of demanded documents in light stated focus of preparing for mediation | 0.6 | 575 | 345 | Wendy Smith |
| 7/1/2024 | Conference with R. Harris regarding scope and management of document production, discovery, service and service of subpoena on affiliated entities | 0.4 | 575 | 230 | Wendy Smith |
| 7/1/2024 | Conference with G. Dooley regarding scope and method of accounting software, for production of "native format" demanded by OCC and ability narrow scope for efficiency and focus of production for mediation | 0.6 | 575 | 345 | Wendy Smith |
| 7/1/2024 | Continue analysis of categories of physical documents available from B. Brosnahan for relevance, and discoverability [.6]; analyze electronic accounting insurance document categories for relevance and discoverability [.6] | 1.2 | 575 | 690 | Wendy Smith |
| 7/1/2024 | Review the proposed protective order from the OCC | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/1/2024 | Review statements of intention for St. Anthony's Retreat, Franciscan Friars of Arizona, for Franciscan Friars of Oregon Inc., St. Anthony Seminary High School, Franciscan Communications and Cause Of Blessed Junipero Serra | 0.4 | 625 | 250 | Robert Harris |
| 7/1/2024 | Exchange emails with Mr. Dooley regarding Oracle cost and setting up sandbox environment, (.10) follow-up email from Mr. Weitz confirming that method used is identical to SFAD production (.10), response from Mr. Dooley regarding excluding other entities (.05); follow-up from Mr. Weitz regarding categorization of expense and reply from Mr. Dooley (.15) | 0.4 | 625 | 250 | Robert Harris |
| 7/1/2024 | Mr. Brill regarding TP statement of work, commencement of services and set up | 0.1 | 625 | 62.5 | Robert Harris |
| 7/1/2024 | Review Dooley email exchange regarding number of Relativity licenses committee counsel and financial administrator will need | 0.15 | 625 | 93.75 | Robert Harris |
| 7/1/2024 | Exchange emails with attorney Albert regarding reason for serving Father David and review subpoenas sent to each of 7 new entities | 0.65 | 625 | 406.25 | Robert Harris |
| 7/1/2024 | Review Smith email with Erika Mannix regarding changes to protective order (.20); review comments from attorney St. James with respect to proposed order and suggested revisions (.20) | 0.4 | 625 | 250 | Robert Harris |

| Date | Description | Hours | Rate | Amount | Attorney |
|---|---|---|---|---|---|
| 7/1/2024 | Exchange emails with Mr. Dooley as to why Father David was served with dormant entities' subpoenas (.15) read Mannix email attaching annual reports indicating that Father David is president of Franciscan Friars of Arizona and others (.15) | 0.3 | 625 | 187.5 | Robert Harris |
| 7/2/2024 | Preliminary analysis of scope of discovery demanded from unrepresented entities and ability for FFCI to produce [No Charge] | 1.5 | 575 | 862.5 | Wendy Smith |
| 7/2/2024 | Analyze Court order on Affiliated Entities objection to 2004 order regarding focus of discovery and outline its application as a guide for FFCI's response to each of OCC's demands and production of appropriate documents. | 1 | 575 | 575 | Wendy Smith |
| 7/2/2024 | Conference with R. Harris regarding focusing discovery and framing written objections and responses | 0.2 | 575 | 115 | Wendy Smith |
| 7/2/2024 | Exchange messages with multiple messages with TransPerfect regarding training | 0.4 | 575 | 230 | Wendy Smith |
| 7/2/2024 | Continue analyzing source, scope and relevance of documents responsive to each of OCC's 41 separate document demands | 3.2 | 575 | 1840 | Wendy Smith |
| 7/2/2024 | Review comments by Michael St. James regarding OCC's proposed protective order | 0.2 | 575 | 115 | Wendy Smith |
| 7/2/2024 | Further exchanges with committee counsel regarding proposed protective order | 0.2 | 575 | 115 | Wendy Smith |
| 7/2/2024 | Review Mannix email regarding inquiry as to Medina and Furrer trusts, forward to attorney Smith and read reply | 0.2 | 625 | 125 | Robert Harris |
| 7/3/2024 | Review detailed Dooley email with notes and status updates pertaining to providing financial data on general ledger and accounting system in sandbox | 0.2 | 625 | 125 | Robert Harris |
| 7/3/2024 | Review email from attorney Mannix with further changes to protective order, read response from attorney Smith | 0.1 | 625 | 62.5 | Robert Harris |
| 7/8/2024 | Conference with TransPerfect and client regarding electronic production and document management | 0.7 | 575 | 402.5 | Wendy Smith |
| 7/8/2024 | Conference with R. Harris regarding electronic production and staged delivery of immediately available documents | 0.3 | 575 | 172.5 | Wendy Smith |
| 7/8/2024 | Conference with R. Harris regarding coordinating extensive document production from multiple sources and in different formats | 0.2 | 575 | 115 | Wendy Smith |
| 7/8/2024 | Supervise substantial upload of documents to TransPerfect | 0.3 | 575 | 172.5 | Wendy Smith |
| 7/8/2024 | Participate in TransPerfect set up and review meeting | 0.55 | 625 | 343.75 | Robert Harris |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/2024 | Review email from Darren Tehada of TransPerfect pertaining to transfer for contract of data; training call login | 0.1 | 625 | 62.5 | Robert Harris |
| 7/8/2024 | Review Dooley-TransPerfect email exchanges (7) regarding difficulties uploading files, creative solutions | 0.15 | 625 | 93.75 | Robert Harris |
| 7/8/2024 | Multiple additional emails regarding technical problems uploading FFCI documents to Digital Reef for initial analysis | 0.2 | 625 | 125 | Robert Harris |
| 7/9/2024 | Exchange messages with G. Dooley and B. Brosnahan regarding written reply to document demand [.4]; telephone call from R. Harris regarding same [.2]; revise the written response to document demand in light of client's comments [.4] | 1 | 575 | 575 | Wendy Smith |
| 7/9/2024 | Read Smith email to attorney Mannix regarding status protective order | 0.1 | 625 | 62.5 | Robert Harris |
| 7/9/2024 | Review client email confirming successful upload of document files, response from Mr. Tehada regarding password | 0.1 | 625 | 62.5 | Robert Harris |
| 7/10/2024 | Review email exchanges between G. Dooley and TransPerfect regarding document production | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/10/2024 | Review email from Mr. Tehada regarding data processed and de-duplicated, 7.6 GB total; response from Mr. Dooley | 0.1 | 625 | 62.5 | Robert Harris |
| 7/11/2024 | Investigate status of OCC's cooperation in organizing delivery of "sand box" for financial data production | 0.3 | 575 | 172.5 | Wendy Smith |
| 7/11/2024 | Review exchanges between R. Harris and B. Weisenberg regarding setting up the "sand box" for BRG access | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/11/2024 | Conference with R. Harris regarding delivery to OCC of financial data | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/11/2024 | Draft report to OCC's counsel regarding the status of document recovery and production [.3]; investigate the status of client's upload of initial set of documents to TransPerfect, method of production and review [.7] review message from R. Harris regarding scope of further sources for production [.1] | 1.1 | 575 | 632.5 | Wendy Smith |
| 7/11/2024 | Review message from D. Gaa regarding OCC's duplicate demands to multiple entities | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/11/2024 | Preliminary assessment of documents uploaded by G. Dooley to determine scope and burden of review | 0.5 | 575 | 287.5 | Wendy Smith |

| Date | Description | Hours | Rate | Amount | Timekeeper |
|------|-------------|-------|------|--------|------------|
| 7/11/2024 | Telephone call to TransPerfect regarding systems and options for review and manipulation, providing for additional users, and incorporation of production from other document platforms | 0.5 | 575 | 287.5 | Wendy Smith |
| 7/11/2024 | Exchange messages with R. Harris re: TransPerfect discovery issues | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/11/2024 | Message to G. Dooley regarding mechanics and timing of document review and production | 0.2 | 575 | 115 | Wendy Smith |
| 7/11/2024 | Review message from R. Harris regarding mechanics and timing of document review for associated entities | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/11/2024 | Review exchanges between G. Dooley and R. Harris re: need for budget for electronic discovery to be presented to insurers and volume of data uploaded to date | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/11/2024 | Review message from E. Mannix confirming the extension of deadline for initial production of documents | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/11/2024 | Conference with G. Dooley regarding discovery priorities to manage timing and delivery, mechanics of production, avoid duplications and support goal of mediation | 1 | 575 | 575 | Wendy Smith |
| 7/11/2024 | Review Brosnahan email requesting project for TransPerfect, archives, proposed mediator and initiating email from Ellen Farrell; review follow-up email from Mr. Brosnahan to Sally Cunningham regarding giving trans perfect insurance archive created | 0.2 | 625 | 125 | Robert Harris |
| 7/11/2024 | Review TransPerfect email confirming Mr. Dooley will be custodian of data | 0.1 | 625 | 62.5 | Robert Harris |
| 7/11/2024 | Exchange emails with attorney Smith regarding documents on Father David's computer to be uploaded | 0.15 | 625 | 93.75 | Robert Harris |
| 7/11/2024 | Review email from attorney Smith to Erica Mannix regarding status report as to upload of documents | 0.1 | 625 | 62.5 | Robert Harris |
| 7/11/2024 | Exchange emails with Mr. Weisenberg regarding contact at BRG to assist in set up of sandbox environment, read response identifying Mr. Matthew Babcock, follow-up from Mr. Babcock adding Mr. Strong | 0.15 | 625 | 93.75 | Robert Harris |
| 7/11/2024 | Exchange emails with Mr. Dooley regarding additional potential locations for document production and adding them into budget | 0.15 | 625 | 93.75 | Robert Harris |
| 7/11/2024 | Review Mannix email agreeing to extension of production deadline August 5, 2024 | 0.1 | 625 | 62.5 | Robert Harris |
| 7/12/2024 | Begin review of documents uploaded by G. Dooley for production | 1.9 | 575 | 1092.5 | Wendy Smith |

| Date | Description | Hours | Rate | Amount | Timekeeper |
|---|---|---|---|---|---|
| 7/12/2024 | Message to TransPerfect regarding access to Relativity for reviewing produced documents in rolling production | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/12/2024 | Message to R. Harris regarding identifying all documents that have been produced informally to the OCC in order to respond to the OCC's request that FFCI re-produced the documents [.2] Review multiple messages from R. Harris regarding prior exchanges with OCC with informal discovery [.4] | 0.6 | 575 | 345 | Wendy Smith |
| 7/12/2024 | Identify and upload to TransPerfect selected material from Binder Malter Harris Rome-Banks LLP's file for review and delivery to Relativity [.8]; message to R. Harris regarding status of multiple sources of production [.1] | 0.9 | 575 | 517.5 | Wendy Smith |
| 7/12/2024 | Read Smith email to TransPerfect regarding to designate file into Relativity review, response from Mr. Tejada as to how to do so | 0.1 | 625 | 62.5 | Robert Harris |
| 7/12/2024 | Exchange emails with Mr. Dooley regarding introduction to Mr. Babcock for transmission of financial data, read response and inquiry regarding audited financials, GL Excel files and back-up MIP reports, read explanation from attorney Smith | 0.15 | 625 | 93.75 | Robert Harris |
| 7/12/2024 | Review Dooley email regarding organization of files from Father David's computer, response from attorney Smith regarding file tree navigation, reply from Mr. Dooley regarding completion of upload | 0.15 | 625 | 93.75 | Robert Harris |
| 7/13/2024 | Multiple emails regarding call with BRG and Mr. Dooley re: sandbox discussion, arrange for attendance by Mr. Weitz | 0.2 | 625 | 125 | Robert Harris |
| 7/13/2024 | Read email from Mr. Dooley with reminder regarding OCC claim as to prior term on board of St. Anthony's ministry, email attorney Smith regarding maintaining client only call regarding sandbox | 0.1 | 625 | 62.5 | Robert Harris |
| 7/14/2024 | Call attorney Smith regarding organization of materials for production and discovery | 0.4 | 625 | 250 | Robert Harris |
| 7/14/2024 | Read TransPerfect email regarding upload from St. Elizabeth friary office computer | 0.1 | 625 | 62.5 | Robert Harris |
| 7/15/2024 | Review message from B. Brosnahan regarding limiting production from defense counsel as duplicative | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/15/2024 | Exchange messages with R. Harris confirming that B. Riley has not provided OCC with documents | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/15/2024 | Prepare for meeting to identify key information needed for a mediation and discovery needed to be produced to support mediation | 0.5 | 575 | 287.5 | Wendy Smith |

| Date | Description | Hours | Rate | Amount | Timekeeper |
|---|---|---|---|---|---|
| 7/15/2024 | Review each demand for documents from OCC with R. Harris to identify key documents, sources and primary issues. | 1.5 | 575 | 862.5 | Wendy Smith |
| 7/15/2024 | Create discovery plan chart for allocating production, recovery, and review of produced documents in response to OCC document demand and outline priority sources of investigation | 1.7 | 575 | 977.5 | Wendy Smith |
| 7/15/2024 | Review documents regarding sources and support for inter-entity contracts to identify documents for discovery | 0.5 | 575 | 287.5 | Wendy Smith |
| 7/15/2024 | Designate the best source for documents regarding loans and related transactions for production | 0.5 | 575 | 287.5 | Wendy Smith |
| 7/15/2024 | Prepare for discovery call with G. Dooley, D. Gaa, B. Brosnahan and R. Harris | 0.5 | 575 | 287.5 | Wendy Smith |
| 7/15/2024 | Discovery call with G. Dooley, D. Gaa, B. Brosnahan and R. Harris | 0.75 | 575 | 431.25 | Wendy Smith |
| 7/15/2024 | Continue review of documents uploaded by G. Dooley | 1.5 | 575 | 862.5 | Wendy Smith |
| 7/15/2024 | Review Dooley email to TransPerfect regarding difficulty opening files, response regarding promoting same in native on opened form and whether they will be viewable | 0.15 | 625 | 93.75 | Robert Harris |
| 7/15/2024 | Review Brosnahan status request emails to defense counsel and t delay in production of files from defense counsel in initial round, response from attorney Smith | 0.2 | 625 | 125 | Robert Harris |
| 7/15/2024 | Read Smith email with organization of most important production to OCC | 0.2 | 625 | 125 | Robert Harris |
| 7/15/2024 | Read email exchange between Mr. Dooley and Mr. Tehada regarding how certain files were created and PDB identifier | 0.1 | 625 | 62.5 | Robert Harris |
| 7/16/2024 | Exchange emails with attorney Albert regarding FFCI funding for 2024 by Carr Trust | 0.1 | 625 | 62.5 | Robert Harris |
| 7/17/2024 | Review exchanges between R. Harris and B. Brosnahan regarding Weintraub upload; review protective order regarding same in-line | 0.2 | 575 | 115 | Wendy Smith |
| 7/17/2024 | Draft message to B. Brosnahan explaining that the protective order protects third-party providing documents | 0.3 | 575 | 172.5 | Wendy Smith |
| 7/17/2024 | Message to B. Brosnahan regarding obtaining an index for Weintraub documents | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/17/2024 | Begin draft of the formal response to OCC's document demand incorporating issues raised by defense counsel | 0.5 | 575 | 287.5 | Wendy Smith |
| 7/17/2024 | Review detailed email from Mr. Dooley to attorney Smith regarding Google share to file hierarchy for POLG documents, suggest search term identification | 0.2 | 625 | 125 | Robert Harris |

| Date | Description | Hours | Rate | Amount | Timekeeper |
|---|---|---|---|---|---|
| 7/17/2024 | Review detailed email from Mr. Dooley on sandbox discussion with BRG pertaining to financials (.20), clarification from Mr. Weitz (.10); response from Mr. Dooley (.10), call to Mr. Weitz (.15) | 0.55 | 625 | 343.75 | Robert Harris |
| 7/18/2024 | Conference with R. Harris regarding production timing and priorities | 0.2 | 575 | 115 | Wendy Smith |
| 7/18/2024 | Review Dooley email to attorney Smith regarding product proposal to export emails and other documents from POLG, review attachments; exchange emails with client regarding POLG consultant | 0.2 | 625 | 125 | Robert Harris |
| 7/19/2024 | Begin reviewing preliminary production to date for completeness, privilege, and responsiveness [1.1]; identify documents for further review and production [.8] | 1.9 | 575 | 1092.5 | Wendy Smith |
| 7/19/2024 | Continue review of non-priority material and identify as responsive for remaining demands [1.9]; review additional index of documents for sources of additional documents [.8] | 2.7 | 575 | 1552.5 | Wendy Smith |
| 7/19/2024 | Review email exchange between TransPerfect and defense counsel for uploaded information | 0.1 | 625 | 62.5 | Robert Harris |
| 7/19/2024 | Call with attorney Smith regarding discovery process | 0.3 | 625 | 187.5 | Robert Harris |
| 7/21/2024 | Identify further production sources for each remaining document demand | 0.9 | 575 | 517.5 | Wendy Smith |
| 7/21/2024 | Draft objections to definitions and instructions in OCC document demand | 1.6 | 575 | 920 | Wendy Smith |
| 7/21/2024 | Continue drafting formal response to extensive document demand by OCC | 1.9 | 575 | 1092.5 | Wendy Smith |
| 7/22/2024 | Analyze scope and available responsive documents of each of the 44 document demands and identify responsible parties and sources for additional documents | 2.7 | 575 | 1552.5 | Wendy Smith |
| 7/22/2024 | Draft general objections to document demands [1.1]; preliminary draft of parameters regarding privacy and confidentiality [.9] | 2.1 | 575 | 1207.5 | Wendy Smith |
| 7/22/2024 | Exchange messages with B. Brosnahan regarding privacy issues | 0.2 | 575 | 115 | Wendy Smith |
| 7/22/2024 | Conference with R. Harris regarding document review | 0.2 | 575 | 115 | Wendy Smith |
| 7/22/2024 | Email from Mr. Tehada regarding functioning of FTP notwithstanding CrowdStrike update problem | 0.1 | 625 | 62.5 | Robert Harris |
| 7/22/2024 | Review Dooley email regarding visit to Oakland office, direct access and creation of backup files | 0.2 | 625 | 125 | Robert Harris |
| 7/22/2024 | Call with attorney Smith and discuss status of discovery | 0.3 | 625 | 187.5 | Robert Harris |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/2024 | Multiple messages with B. Brosnahan regarding response | 0.3 | 575 | 172.5 | Wendy Smith |
| 7/23/2024 | Review and revise opening statement for formal response to document demand | 1.4 | 575 | 805 | Wendy Smith |
| 7/23/2024 | Draft objections to definitions and instructions | 1.7 | 575 | 977.5 | Wendy Smith |
| 7/23/2024 | Exchange messages with R. Harris regarding status of collection of documents for production | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/23/2024 | Exchange messages with client regarding production in light of expanded sources of documents | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/23/2024 | Continue drafting formal responses to document requests | 1.7 | 575 | 977.5 | Wendy Smith |
| 7/23/2024 | Review message from G. Dooley regarding summary of new files uploaded to TransPerfect; prepare for meeting | 0.5 | 575 | 287.5 | Wendy Smith |
| 7/23/2024 | Conference with G. Dooley regarding mechanics of production, limited access to email servers and ability to obtain information; process to identify responsive documents by number of demand; issues regarding privacy and abuse files | 1.1 | 575 | 632.5 | Wendy Smith |
| 7/23/2024 | Exchange messages with M. Chapko regarding production of documents demanded by OCC | 0.2 | 575 | 115 | Wendy Smith |
| 7/23/2024 | Conference with R. Harris, G. Dooley regarding obtaining documents with assistance of POLG | 0.2 | 575 | 115 | Wendy Smith |
| 7/23/2024 | Review and revise formal response to document request: introduction and general objections [1.5]; begin revision of description of privacy issues [1.0] | 2.5 | 575 | 1437.5 | Wendy Smith |
| 7/23/2024 | Message to B. Brosnahan regarding producing abuse files and insurance issues | 0.2 | 575 | 115 | Wendy Smith |
| 7/23/2024 | Review Dooley email regarding financial production and review attached folders | 0.2 | 625 | 125 | Robert Harris |
| 7/23/2024 | Exchange emails with attorney Smith regarding possible Franciscan retirement plan | 0.1 | 625 | 62.5 | Robert Harris |
| 7/23/2024 | Review initial draft from attorney Smith of response to rule 2004 examination subpoenas | 0.35 | 625 | 218.75 | Robert Harris |
| 7/23/2024 | Review email from Mr. Dooley with answer on files and extensions | 0.1 | 625 | 62.5 | Robert Harris |
| 7/23/2024 | Preparation for sandbox financial document production call | 0.25 | 625 | 156.25 | Robert Harris |
| 7/23/2024 | Participate in call with attorney Smith and Mr. Dooley regarding sandbox financial document production | 0.45 | 625 | 281.25 | Robert Harris |
| 7/24/2024 | Begin review of documents to designate for specific production request [1.5]; Conference with G. Dooley regarding each document demand and appropriate production [1.1] | 2.6 | 575 | 1495 | Wendy Smith |

| Date | Description | Hours | Rate | Amount | Timekeeper |
|---|---|---|---|---|---|
| 7/24/2024 | Continue to review and organize documents for production [1.8]; exchange messages with G. Dooley re: production [.2] | 2 | 575 | 1150 | Wendy Smith |
| 7/24/2024 | Review Dooley email with information regarding POLG data and production, response from attorney Smith on follow-up regarding POLG access to Relativity | 0.2 | 625 | 125 | Robert Harris |
| 7/25/2024 | Review exchanges between B. Brosnahan and R. Harris regarding review of defense counsel files | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/25/2024 | Review and respond to message from B. Brosnahan regarding production of files held by defense counsel for FFCI [.2]; analyze scope of demanded "accused" files and extent to which they need to be produced in light of purpose of litigation and duty of OCC [.4]; draft message to B. Brosnahan regarding mechanics and production of third-party held files [.4] | 1 | 575 | 575 | Wendy Smith |
| 7/25/2024 | Analyze scope of claims to date and possible treatment of claims in light of extensive discovery [.4]; assess OCC's over-reaching in light of claims [1.3] | 1.7 | 575 | 977.5 | Wendy Smith |
| 7/25/2024 | Exchange messages with G. Dooley regarding granting access to TransPerfect to S. Cunningham to upload additional documents | 0.2 | 575 | 115 | Wendy Smith |
| 7/25/2024 | Exchange messages regarding production by defense counsel | 0.2 | 575 | 115 | Wendy Smith |
| 7/25/2024 | Review and respond to message from B. Brosnahan regarding relativity costs | 0.2 | 575 | 115 | Wendy Smith |
| 7/25/2024 | Review status of newest TransPerfect upload and documents added | 0.2 | 575 | 115 | Wendy Smith |
| 7/25/2024 | Review detailed message from G. Dooley regarding response request number 7 | 0.2 | 575 | 115 | Wendy Smith |
| 7/25/2024 | Review B. Brosnahan's detailed revisions to the privacy discussion in formal response and modifications to response to demands for abuse-related files | 0.9 | 575 | 517.5 | Wendy Smith |
| 7/25/2024 | Exchange multiple messages with G. Dooley regarding production access to relativity and timing | 0.3 | 575 | 172.5 | Wendy Smith |
| 7/25/2024 | Exchange emails with attorney Smith regarding FFCI notice and claims, issues pertaining to committee request for detailed information pertaining to prior claims filed or not, respond regarding confidentiality | 0.2 | 625 | 125 | Robert Harris |
| 7/26/2024 | Review and revise written responses to incorporate changes consistent with B. Brosnahan's comments | 1.2 | 575 | 690 | Wendy Smith |
| 7/26/2024 | Exchange messages with Fr. Gaa regarding lack of real estate documents | 0.2 | 575 | 115 | Wendy Smith |

| Date | Description | Hours | Rate | Amount | Timekeeper |
|---|---|---|---|---|---|
| 7/26/2024 | Revise responses to expand objections regarding excess demands | 1.6 | 575 | 920 | Wendy Smith |
| 7/26/2024 | Investigate documents regarding certain restricted accounts | 0.7 | 575 | 402.5 | Wendy Smith |
| 7/26/2024 | Investigate scope with several duplicate requests to confirm that no additional documents are responsive | 1.5 | 575 | 862.5 | Wendy Smith |
| 7/26/2024 | Exchange emails with attorney Smith regarding real property transfers between debtor and non-debtor entities in prior 10 years, response from Father David | 0.2 | 625 | 125 | Robert Harris |
| 7/28/2024 | Read Brosnahan email regarding will imaging and copying files needed for 1st phase production, identification of boxes, inquiry as to location of additional items requested | 0.15 | 625 | 93.75 | Robert Harris |
| 7/28/2024 | Review email from attorney Smith regarding R&R documents gathered | 0.1 | 625 | 62.5 | Robert Harris |
| 7/29/2024 | Review multiple exchanges changes between B. Brosnahan and defense attorneys regarding producing remaining documents | 0.4 | 575 | 230 | Wendy Smith |
| 7/29/2024 | Exchange messages with TransPerfect regarding the introduction to relativity | 0.2 | 575 | 115 | Wendy Smith |
| 7/29/2024 | Begin review and revision of formal responses in light of further information regarding providing accounting information and additional documents | 1.5 | 575 | 862.5 | Wendy Smith |
| 7/29/2024 | Conference with G. Dooley, D. Gaa, R. Harris and B. Brosnahan regarding discovery production, costs, strategy for mediation | 1 | 575 | 575 | Wendy Smith |
| 7/29/2024 | Review Brosnahan email to Mr. Brill regarding scanning of documents remaining at provincial office, cost of imaging, brief review and how to proceed, read response and Brosnahan reply | 0.2 | 625 | 125 | Robert Harris |
| 7/29/2024 | Read email regarding de-duplication of documents scanned and uploaded, assessing differences | 0.1 | 625 | 62.5 | Robert Harris |
| 7/30/2024 | Review messages from counsel for OCC regarding status of production; draft response explaining access provided to BRG to "sandbox" and progress being made on extensive discovery | 0.5 | 575 | 287.5 | Wendy Smith |
| 7/30/2024 | Review extensive messages between TransPerfect; B. Brosnahan and R. Harris regarding managing extraordinary costs of large document scanning, management and ability to have insurance pay | 0.3 | 575 | 172.5 | Wendy Smith |

| Date | Description | Hours | Rate | Amount | Timekeeper |
|------|-------------|-------|------|--------|------------|
| 7/30/2024 | Review exchanges between B. Brosnahan and TransPerfect regarding mechanics of removing duplications from production without limiting meta-data in association to preserve particular sets of documents | 0.2 | 575 | 115 | Wendy Smith |
| 7/30/2024 | Further revision of formal response to document demand consistent with B. Brosnahan's comments | 0.6 | 575 | 345 | Wendy Smith |
| 7/30/2024 | Relativity instruction for production, organization, and manipulation of system [1.1]; meeting with G. Dooley and B. Brosnahan regarding allocation of tasks [.3] | 1.4 | 575 | 805 | Wendy Smith |
| 7/30/2024 | Report to R. Harris regarding status of discovery, relativity implementation, and next steps | 0.3 | 575 | 172.5 | Wendy Smith |
| 7/30/2024 | Begin draft of index to multiple sources for production and management of collection organization and review | 0.5 | 575 | 287.5 | Wendy Smith |
| 7/30/2024 | Review message from B. Brosnahan to Bledsoe firm regarding insurers funding document demand | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/30/2024 | Exchange messages with J. Rome-Banks regarding implementing relativity | 0.1 | 575 | 57.5 | Wendy Smith |
| 7/30/2024 | Revise production chart to reflect the documents in response and additional information from G. Dooley and status of document production | 0.7 | 575 | 402.5 | Wendy Smith |
| 7/30/2024 | Compare financials to bank statements provided by client; conference with client regarding specific questions on financial statements; review amended depreciation schedules reflecting the impact of stolen property | 1 | 575 | 575 | Wendy Smith |
| 7/30/2024 | Review email from Eric Mannix regarding status of document production and request for early transmission, response from attorney Smith | 0.1 | 625 | 62.5 | Robert Harris |
| 7/30/2024 | Review email from attorney Smith attaching updated version of preliminary production chart | 0.25 | 625 | 156.25 | Robert Harris |
| 7/31/2024 | Review extensive exchanges (6x) between B. Brosnahan, G. Dooley and R. Harris regarding discovery budget and responsibilities | 0.3 | 575 | 172.5 | Wendy Smith |
| 7/31/2024 | Meet with G. Dooley and B. Brosnahan regarding the budget for scanning physical documents | 0.5 | 575 | 287.5 | Wendy Smith |
| 7/31/2024 | Conference with R. Harris regarding the budget for document production including scanning costs | 0.3 | 575 | 172.5 | Wendy Smith |

| Date | Description | Hours | Rate | Billable | Non-billable | User |
|---|---|---|---|---|---|---|
| 7/31/2024 | Exchanges with B. Brosnahan regarding manner of calculating the data that has been uploaded [No Charge] | 0.7 | 575 | | 402.5 | Wendy Smith |
| 7/31/2024 | Message to R. Harris regarding document review and privilege | 0.1 | 575 | 57.5 | | Wendy Smith |
| 7/31/2024 | Review and respond to message from B. Brosnahan regarding volume of documents collected to date and expected over time | 0.3 | 575 | 172.5 | | Wendy Smith |
| 7/31/2024 | Review naming-convention suggestions and modify [.2]; message to TransPerfect re: same and production training [.2] | 0.4 | 575 | 230 | | Wendy Smith |
| 7/31/2024 | Exchange messages with OCC counsel regarding meeting | 0.1 | 575 | 57.5 | | Wendy Smith |
| 7/31/2024 | Exchange messages with G. Dooley regarding naming convention and "Bates stamp" | 0.1 | 575 | 57.5 | | Wendy Smith |
| 7/31/2024 | Message to R. Harris regarding initial production and the next set of document review | 0.1 | 575 | 57.5 | | Wendy Smith |
| 7/31/2024 | Final corrections to formal discovery demand included additional information regarding electronic production [.3]; message to B. Brosnahan regarding same [.1] | 0.4 | 575 | 230 | | Wendy Smith |
| 7/31/2024 | Read attorney Smith's proposed 2004 responses and suggested changes from Mr. Brosnahan | 0.45 | 625 | 281.25 | | Robert Harris |
| 7/31/2024 | Call with Anthony Dutra and Mr. Dooley regarding sandbox in providing information in discovery from FCT | 0.25 | 625 | 156.25 | | Robert Harris |
| 7/31/2024 | Call with attorney Smith regarding document production, progress in details | 0.35 | 625 | 218.75 | | Robert Harris |
| **Total** | | **94.9** | | **53955** | **1265** | |

**Ch 11 34.0 - Compromise and 9019 Motions**

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/3/2024 | Exchange emails with Mr. Weisenberg regarding ensuring that settlement of accident with Father|Barica will not deplete insurance asset | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/12/2024 | Exchange emails with Mr. Fernandez regarding Chavez stay relief stipulation/compromise motion | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/17/2024 | Exchange emails with Mr. Nuttal regarding obtaining copy of Christian Brothers auto coverage policy | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/17/2024 | Participate in email exchange with Brenda Monroe regarding settlement of Barica car accident | 0.2 | 625 | 125 | | Robert Harris |
| 7/19/2024 | Email from Mr. Nuttal confirming Christian Brothers policy has been located and sent | 0.1 | 625 | 62.5 | | Robert Harris |

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/19/2024 | Review Cunningham email with auto policy for March 2022 | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/29/2024 | Exchange emails with Mr. Brosnahan regarding confirmation that 2022-23 auto policy has nothing to do with sums available to pay abuse claims, response from Mr. Weisenberg | 0.2 | 625 | 125 | | Robert Harris |
| 7/29/2024 | Call with Mr. Nuttall regarding auto policy | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/30/2024 | Read Weisenberg email requesting copy of stipulation regarding father Barica auto accident for prompt approval; follow-up email from Mr. Weinberg as to whether claim has been filed, response from Mr. Myers | 0.25 | 625 | 156.25 | | Robert Harris |
| **Total** | | **1.5** | | **937.5** | **0** | |

### Ch 11 35.0 - MOR and Amendment of Schedules/SOFA

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/17/2024 | Exchange emails with Mr. Dooley regarding language of proposed footnote to operating report for trailer sale, suggest revisions | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/18/2024 | Exchange emails with Mr. Fernandez regarding CFO inquiry as to how to book income from trailer sale | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/18/2024 | Review and approve draft monthly operating report form and ended June 30, 2024 | 0.25 | 625 | 156.25 | | Robert Harris |
| **Total** | | **0.5** | | **312.5** | **0** | |

### Ch 11 38.0 Mediation Preparation and Analysis

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/15/2024 | Exchange emails with Mr. Weisenberg regarding mediator selection and upcoming meeting with insurers | 0.15 | 625 | 93.75 | | Robert Harris |
| **Total** | | **0.15** | | **93.75** | **0** | |

### CH 11 39.0 - Bar Date and Supplemental Bar Date

| Date | Description | Hours | Rate ($) | Billable ($) | Non-billable ($) | User |
|---|---|---|---|---|---|---|
| 7/1/2024 | Exchange emails with DRC regarding coordinating call for service pending entry of order approving extended bar date | 0.1 | 625 | 62.5 | | Robert Harris |
| 7/1/2024 | Exchange emails with Ms. Morales regarding price guide and revised notice (.10); follow-up from Father David with approval (.10) review confirmation from Mr. Logan with Exhibit 2 attached for publication, request for other exhibits (.15) | 0.35 | 625 | 218.75 | | Robert Harris |

| | Description | Hours | Rate | Amount | | Timekeeper |
|---|---|---|---|---|---|---|
| 7/1/2024 | Exchange emails with Ms. Morales regarding publication in Arizona Daily Star (.10); follow-up email regarding for papers court approved for publication by July 30 deadline (.10); further email exchange regarding absence of requirement to republish where original notices had already gone out (.10) | 0.3 | 625 | 187.5 | | Robert Harris |
| 7/1/2024 | Further email exchange with Mr. Logan regarding service of extended bar date notice and pleadings on limited notice list, updated version of claim form an optional supplement | 0.2 | 625 | 125 | | Robert Harris |
| 7/1/2024 | Exchange emails with Nora Morales regarding publication in GRIN  and Fort Apache Scout (.15); further email exchange regarding publishing twice and result in discussions with various papers (.15) | 0.3 | 625 | 187.5 | | Robert Harris |
| 7/1/2024 | Review and forward ad proofs and quotations for tribal  publications from Nora Morales | 0.2 | 625 | 125 | | Robert Harris |
| 7/2/2024 | Exchange emails with counsel for other parties regarding request for availability for questions pertaining to extended bar date motion, responses from law clerk and courtroom deputy | 0.2 | 625 | 125 | | Robert Harris |
| 7/2/2024 | Review and approve publication proofs for Apache Scout, Apache Messenger and GRIN, price guide | 0.2 | 625 | 125 | | Robert Harris |
| 7/2/2024 | Review email from attorney Albert regarding delay in issuance of orders, suggestion to proceed with preparation of production, discussion with court re: status, discussion with law clerk | 0.2 | 625 | 125 | | Robert Harris |
| 7/2/2024 | Further emails with Mr. Morales regarding timing of publication | 0.15 | 625 | 93.75 | | Robert Harris |
| 7/2/2024 | Review Morales email re: tribal publication dates guide, dates | 0.2 | 625 | 125 | | Robert Harris |
| 7/3/2024 | Review proof of publication of extended bar date for St. Barbara Parish and pictures | 0.2 | 625 | 125 | | Robert Harris |
| 7/3/2024 | Exchange emails with paralegal Velasquez regarding South Dakota Sioux government | 0.2 | 625 | 125 | | Robert Harris |
| 7/3/2024 | Multiple emails from attorney Fernandez and Nora Morales regarding completion of certificate of compliance | 0.25 | 625 | 156.25 | | Robert Harris |
| 7/3/2024 | Calls with Andrew Logan and Nora Morales regarding entry of order and service of notice | 0.45 | 625 | 281.25 | | Robert Harris |
| 7/3/2024 | Draft compliance declarations regarding proofs of publication | 0.75 | 625 | 468.75 | | Robert Harris |
| 7/3/2024 | Provide information to Mr. Fernandez regarding statement of compliance, information for Mr. Logan with respect to certificates of service | 0.15 | 625 | 93.75 | | Robert Harris |

| Date | Description | Hours | Rate | Amount | Attorney |
|------|-------------|-------|------|--------|----------|
| 7/3/2024 | Exchange emails with Mr. Fernandez regarding Certificate of compliance pertaining to posting of sexual abuse notice and sponsored ministries, parishes, churches and diocese | 0.15 | 625 | 93.75 | Robert Harris |
| 7/3/2024 | Review further updated draft declaration regarding publication declaration | 0.2 | 625 | 125 | Robert Harris |
| 7/5/2024 | Review email from Father David attaching article from National Catholic Reporter, reference to Indian reservations (.40), ongoing exchange pertaining to FFCI list of credibly accused, identity of Kathleen McChesney and prior work, Franciscan definition of "credibly accused" (.35); review response from Mr. Brosnahan and further email exchange regarding whether Mr. Dooley should be present at next hearing (.15) | 0.9 | 625 | 562.5 | Robert Harris |
| 7/7/2024 | Exchange emails with Mr. Weisenberg regarding comments on revised form of extended bar date order | 0.1 | 625 | 62.5 | Robert Harris |
| 7/8/2024 | Attend hearing on motion to extend bar date and meet Father David following | 0.55 | 625 | 343.75 | Robert Harris |
| 7/8/2024 | Return to San Jose office (41 miles) | 0.95 | 625 | 593.75 | Robert Harris |
| 7/8/2024 | Call with attorney Albert regarding court hearing and remaining issues | 0.2 | 625 | 125 | Robert Harris |
| 7/8/2024 | Review and implement minor edits to bar date order from Mr. Weisenberg | 0.2 | 625 | 125 | Robert Harris |
| 7/8/2024 | Exchange emails with Mr. Fernandez regarding making Nora Morales declaration similar to Dkt. #587–2 (Egloff declaration) in San Francisco case, review same | 0.2 | 625 | 125 | Robert Harris |
| 7/8/2024 | Exchange emails with Nora Morales regarding publication dates for Lakota Times, price guide, approve and transmit | 0.15 | 625 | 93.75 | Robert Harris |
| 7/9/2024 | Exchange emails with DRC and legal assistant regarding status of signature on order extending bar date | 0.1 | 625 | 62.5 | Robert Harris |
| 7/10/2024 | Exchange emails with Mr. Weisenberg regarding status of order extending bar date | 0.1 | 625 | 62.5 | Robert Harris |
| 7/10/2024 | Review defective notice as to bar date order, revise and resubmit | 0.1 | 625 | 62.5 | Robert Harris |
| 7/12/2024 | Read and reply to Logan email regarding entry of regarding order and request for additional exhibits for service | 0.1 | 625 | 62.5 | Robert Harris |
| 7/12/2024 | Exchange emails with Nora Morales regarding fulfilling requests of Miller agency for publication on Indian reservations (.10); follow-up email regarding finalization and when 1st and 2nd publication dates can occur (.10) | 0.2 | 625 | 125 | Robert Harris |

| Date | Description | Hours | Rate | Amount | Attorney |
|---|---|---|---|---|---|
| 7/12/2024 | Exchange emails with attorney Smith and legal assistant regarding entry of order extending bar date | 0.1 | 625 | 62.5 | Robert Harris |
| 7/12/2024 | Email from Mr. Weisenberg regarding approval of documents for submission to publication by Miller agency and read response | 0.1 | 625 | 62.5 | Robert Harris |
| 7/12/2024 | Exchange emails with Mr. Dooley regarding expedited schedule for payment to Miller agency (.10); review email from Sally Cunningham with wire transfer information set for Monday and Dooley and Peter Egloff follow up confirming that Monday works, response from Mr. Dooley (.15) | 0.25 | 625 | 156.25 | Robert Harris |
| 7/12/2024 | Read email from Nora Morales attaching publication invoices for GRIN, Apache Messenger, Apache Scout and Lakota Times, follow-up email requesting approval of ad proofs | 0.2 | 625 | 125 | Robert Harris |
| 7/15/2024 | Exchange emails with General Counsel for HUD regarding status as creditor | 0.1 | 625 | 62.5 | Robert Harris |
| 7/15/2024 | Review Morales email regarding suggested change in publication dates and locations | 0.15 | 625 | 93.75 | Robert Harris |
| 7/15/2024 | Review, approval and forward extended credit mailing list from Mr. Logan of DRC, 2nd email requesting updated letter | 0.15 | 625 | 93.75 | Robert Harris |
| 7/15/2024 | Review confirmation of receipt of funds and that Miller agency will proceed with publication, deadline for changes and reply | 0.15 | 625 | 93.75 | Robert Harris |
| 7/15/2024 | Exchange emails with legal assistant regarding assignment of obtaining proper addresses for US Attorneys and Attorneys General for Arizona, New Mexico and South Dakota following paralegal initial check | 0.2 | 625 | 125 | Robert Harris |
| 7/15/2024 | Read confirmation of receipt of funds from Miller agency and response from Mr. Dooley | 0.1 | 625 | 62.5 | Robert Harris |
| 7/16/2024 | Exchange emails with paralegal Velasquez regarding crosschecking addresses for service of letter pertaining to posting of extended bar date | 0.2 | 625 | 125 | Robert Harris |
| 7/16/2024 | Create and revise letters for notice of extended date to attorneys general and US attorneys for additional states and entities to be served with court order and sexual abuse notice package | 1.1 | 625 | 687.5 | Robert Harris |
| 7/16/2024 | Exchange emails with counsel for Archdiocese of San Francisco regarding bar date and existence of insurers protective order' | 0.2 | 625 | 125 | Robert Harris |
| 7/17/2024 | Review Logan email regarding service on plaintiff Arcelia Ortega | 0.15 | 625 | 93.75 | Robert Harris |

| Date | Description | Hours | Rate | Amount | Timekeeper |
|---|---|---|---|---|---|
| 7/18/2024 | Email from paralegal Velasquez with results of research addresses for transmission of letter requesting posting of extended Sexual Abuse Bar Date | 0.2 | 625 | 125 | Robert Harris |
| 7/19/2024 | Read and reply to Logan email with multiple questions pertaining to extended bar date letter attachments | 0.2 | 625 | 125 | Robert Harris |
| 7/19/2024 | Further email from Mr. Logan regarding request for information pertaining to letters requesting for posting | 0.15 | 625 | 93.75 | Robert Harris |
| 7/19/2024 | Review email from Mr. Logan confirming agencies to whom letter should be addressed regarding extended bar date; confirm service date of Monday, July 22 | 0.2 | 625 | 125 | Robert Harris |
| 7/23/2024 | Read further Mangione suggestion for statement to Mr. Mangione and inquiry regarding whether it should be sent to Father Joe Cavoto (.20); review confirmation from Father David regarding same (.10) | 0.3 | 625 | 187.5 | Robert Harris |
| 7/23/2024 | Exchange emails with Mr. Brosnahan regarding language for statement to media pertaining to Franciscan activity in tribal areas (.30); follow-up from Mr. Mangione (.10); response from Mr. Brosnahan (.05); review final and fully updated statement (.15) | 0.6 | 625 | 375 | Robert Harris |
| 7/23/2024 | Review Ms. Morales email with price list for publication of extended bar date notice, forward for approval | 0.4 | 625 | 250 | Robert Harris |
| 7/23/2024 | Review Brosnahan email regarding potential locations to provide notice to in Arizona and New Mexico | 0.15 | 625 | 93.75 | Robert Harris |
| 7/23/2024 | Email from Kristin B.R. regarding receipt of Sexual Abuse notice package and presumption that notice was in error | 0.15 | 625 | 93.75 | Robert Harris |
| 7/24/2024 | Exchange emails with Mr. Weitz regarding inquiry from HUD as to service of documents, research FRBP 5003(e) | 0.2 | 625 | 125 | Robert Harris |
| 7/25/2024 | Review email from Nora Morales with esheet for Apache Messenger and Lakota Times, review attachments | 0.2 | 625 | 125 | Robert Harris |
| 7/29/2024 | Review email from Nora Morales attaching esheet for Fort Apache Scout | 0.15 | 625 | 93.75 | Robert Harris |
| 7/29/2024 | Review Cunningham email to Sheriff regarding charge for posting letter | 0.1 | 625 | 62.5 | Robert Harris |

| | | | | | |
|---|---|---|---|---|---|
| | Exchange emails with paralegal regarding additional locations for posting and service for Atty. Gen. of the state of South Dakota and United States attorney for District of South Dakota (.20); transmit to DRC and read response from Mr. Logan confirming service to | | | | |
| 7/30/2024 | occur (.10) | 0.3 | 625 | 187.5 | Robert Harris |
| **Total** | | **15.05** | | **9406.25** | **0** |

**EXPENSES**

| Date | Description | Quantity | Rate ($) | Amount ($) |
|---|---|---|---|---|
| 7/1/2024 | Copies - Discovery | 20 | 0.2 | 4 |
| 7/1/2024 | Copies - Discovery | 18 | 0.2 | 3.6 |
| 7/1/2024 | LEXIS | 1 | 136.58 | 136.58 |
| 7/1/2024 | Pacer | 1 | 4.8 | 4.8 |
| 7/2/2024 | Copies - Discovery | 6 | 0.2 | 1.2 |
| 7/2/2024 | Pacer | 1 | 3.5 | 3.5 |
| 7/3/2024 | Copies - Discovery | 17 | 0.2 | 3.4 |
| 7/3/2024 | Pacer | 1 | 4.9 | 4.9 |
| 7/7/2024 | LEXIS | 1 | 151.75 | 151.75 |
| 7/8/2024 | LEXIS | 1 | 337.65 | 337.65 |
| 7/9/2024 | Pacer | 1 | 10.9 | 10.9 |
| 7/10/2024 | Pacer | 1 | 8 | 8 |
| 7/11/2024 | Pacer | 1 | 2.6 | 2.6 |
| 7/12/2024 | Pacer | 1 | 2.3 | 2.3 |
| 7/15/2024 | Pacer | 1 | 1.8 | 1.8 |
| 7/17/2024 | Copies - June Monthly Fee Submission | 31 | 0.2 | 6.2 |
| 7/18/2024 | LEXIS | 1 | 166.93 | 166.93 |
| 7/19/2024 | Pacer | 1 | 5.4 | 5.4 |
| 7/22/2024 | Pacer | 1 | 2.2 | 2.2 |
| 7/23/2024 | Mileage (FFCI) – SF – Final hearing cash management | 57.5 | 0.67 | 38.53 |
| 7/23/2024 | Mileage – KBK Employment Hearing | 57.5 | 0.67 | 38.53 |
| 7/23/2024 | Copies - Discovery | 26 | 0.2 | 5.2 |
| 7/23/2024 | Pacer | 1 | 1.8 | 1.8 |
| 7/24/2024 | Copies - Discovery | 30 | 0.2 | 6 |
| 7/25/2024 | Copies - Discovery | 31 | 0.2 | 6.2 |
| 7/25/2024 | Pacer | 1 | 3.1 | 3.1 |
| 7/26/2024 | Copies - Discovery | 35 | 0.2 | 7 |
| 7/30/2024 | Copies - Discovery | 39 | 0.2 | 7.8 |
| **Total** | | | | **971.87** |